**UNITED STATES DISTRICT COURT**
**WESTERN DISTRICT OF LOUISIANA**
**LAFAYETTE DIVISION**

| | | |
|---|---|---|
| **UNITED STATES OF AMERICA,**<br>**Plaintiff** | ) | 6:21-cv-1977 |
| **VERSUS** | ) | **UNDER SEAL** |
| **APPROXIMATELY SIX HUNDRED AND NINETEEN (619) FIREARMS AND FIREARM ACCESSORIES,**<br>**Defendant** | ) | JUDGE SUMMERHAYS<br>MAGISTRATE JUDGE WHITEHURST |

**VERIFIED COMPLAINT FOR FORFEITURE *IN REM***

**COMES NOW, THE UNITED STATES OF AMERICA**, by and through the United States Attorney for the Western District of Louisiana in a civil case of forfeiture *in rem* and avers as follows:

I.

This court has jurisdiction pursuant to 28 U.S.C. §§ 1345 and 1355.

II.

Venue is proper within this judicial district pursuant to 28 U.S.C. § 1355 (b) (1) and 28 U.S.C. § 1395 (b).

III.

The plaintiff is the United States of America, a sovereign nation authorized to sue.

IV.

The defendants are approximately 619 firearms and firearm accessories, seized from Lafayette Parish, Louisiana, and currently held at the ATF New Orleans Division Office vault, in Orleans, Parish, Louisiana, which are more particularly described as follows:

1. 21-ATF-008940 Acadian Armament Lynx Silencer CAL:0.223, Serial No. BPF10;

| | | |
|---|---|---|
| 2. | 21-ATF-009053 | Silencerco, LLC Octane Silencer CAL:9, Serial No. OCT 9-2305; |
| 3. | 21-ATF-009177 | ADVANCED ARMAMENT CORP/ELEMENT UNKNOWN SILENCER CAL: 22LR, Serial No. ELE00067; |
| 4. | 21-ATF-009228 | Unknown Manufacturer 45 Osprey Silencer CAL:45, Serial No. OSP45-21878; |
| 5. | 21-ATF-009381 | Advanced Armorment Corp. Element 2 Silencer CAL:22, Serial No. EL20727; |
| 6. | 21-ATF-009382 | Acadian Armorment Cougar Silencer CAL:30, Serial No. B2A054; |
| 7. | 21-ATF-009383 | Acadian Armorment Cougar Silencer CAL:30, Serial No. B2A048; |
| 8. | 21-ATF-009384 | Acadian Armorment Zenith D9-Z Silencer CAL:9, Serial No. C1K0002; |
| 9. | 21-ATF-009385 | Acadian Armorment Lynx Silencer CAL:223, Serial No. B2F051; |
| 10. | 21-ATF-009386 | Acadian Armorment Defender Silencer CAL:556, Serial No. C1H032; |
| 11. | 21-ATF-009387 | Advanced Armorment Ti-Rantm Silencer CAL:45, Serial No. TR45M03406; |
| 12. | 21-ATF-009388 | Silencer Co. Omega Silencer CAL:3, Serial No. OMG-20645; |
| 13. | 21-ATF-009389 | Silencer Co. Omega Silencer CAL:3, Serial No. OMG-52683; |
| 14. | 21-ATF-009390 | Wise Arms 22 Whisper Silencer CAL:22, Serial No. RIM-00302; |
| 15. | 21-ATF-009391 | Silencer Co. Osprey Micro Silencer CAL:22, Serial No. OSPM-9362; |
| 16. | 21-ATF-009392 | Acadian Amorment Pantera Silencer CAL:30, Serial No. C1J0113; |

| | | |
|---|---|---|
| 17. | 21-ATF-009393 | Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial No. SPS-25253; |
| 18. | 21-ATF-009394 | Silencer Co. Osprey Micro Silencer CAL:22, Serial No. OSPM-9363; |
| 19. | 21-ATF-009396 | Silencer Co. Hybrid Silencer CAL:46, Serial No. HYB-44566; |
| 20. | 21-ATF-009397 | Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial No. SPS-25252; |
| 21. | 21-ATF-009398 | Silencer Co. Omega 9K Silencer CAL:9, Serial No. OMG9K-18009; |
| 22. | 21-ATF-009399 | Silencer Co. Omega Silencer CAL:30, Serial No. OMG-40658; |
| 23. | 21-ATF-009401 | Silencer Co. Omega Silencer CAL:3, Serial No. OMG-49373; |
| 24. | 21-ATF-009402 | Acadian Armorment Defender Silencer CAL:556, Serial No. C1H002; |
| 25. | 21-ATF-009404 | Dead-Air Mask-HD Silencer CAL:22, Serial No. MHD-04098; |
| 26. | 21-ATF-009411 | Acadian Armorment Lynx Silencer CAL:223, Serial No. B2F061; |
| 27. | 21-ATF-009418 | Silencer Co. Octane 9HD Silencer CAL:9, Serial No. OCT9-11100; |
| 28. | 21-ATF-009420 | Dead-Air Armorment Mask HD Silencer CAL:22, Serial No. MHD-04097; |
| 29. | 21-ATF-009421 | Silencer Co. Osprey Micro Silencer CAL:22, Serial No. OSPM-9364; |
| 30. | 21-ATF-009423 | Silencer Co. Harvester Big Bore Silencer CAL:338, Serial No. HRVBB-3139; |
| 31. | 21-ATF-009425 | Silencer Co. Omega Silencer CAL:3, Serial No. OMG-40659; |

| | | |
|---|---|---|
| 32. | 21-ATF-009426 | Silencer Co. Octane 45HD Silencer CAL:45, Serial No. OCT45-6261; |
| 33. | 21-ATF-009427 | Acadian Armorment Cougar Silencer CAL:30, Serial No. B2A089; |
| 34. | 21-ATF-009429 | Surefire Socom 300-SPS Silencer CAL:7.62, Serial No. A49N06259; |
| 35. | 21-ATF-009430 | Acadian Armorment Panther Silencer CAL: 223, Serial No. B2C014; |
| 36. | 21-ATF-009431 | Acadian Armorment Pantera Silencer CAL:30, Serial No. C1J0088; |
| 37. | 21-ATF-009433 | Silencer Co. 22 Sparrow SS Silencer CAL:22, Serial No. SPS-105492; |
| 38. | 21-ATF-009434 | RPB Industries Unknown Model Silencer CAL:9, Serial No. U019; |
| 39. | 21-ATF-009471 | AKLYS Defense KOPIS TI Silencer CAL:22, Serial No. A OSS 005; |
| 40. | 21-ATF-009289 | Rpb Industries SM11A1 Rifle CAL:380, Serial No. 3809153; |
| 41. | 21-ATF-009299 | Beretta USA Corp. ARX100 Rifle CAL:Multi, Serial No. SX10905; |
| 42. | 21-ATF-009572 | Swg Gg Unknown CAL:410, Serial No. 38095; |
| 43. | 21-ATF-009582 | Suppressor CAL: 5.56, Serial No. SKR556K-1393; |
| 44. | 21-ATF-009681 | Dead Air Nomad-L 7.62 Silencer CAL:7.62, Serial No. MADL-744; |
| 45. | 21-ATF-009682 | Acadian Armament/Cougar Phil Thibodeaux Silencer CAL:30, Serial No. B2A090; |
| 46. | 21-ATF-009683 | Acadian Armament/Pantera Altazan Silencer CAL:30, Serial No. C1J0089; |
| 47. | 21-ATF-009688 | Silencero/Saker 7.62 Gerdsen Silencer CAL:7.62, Serial No. SKR762-16005; |

| | | |
|---|---|---|
| 48. | 21-ATF-009690 | Daniel Defense DDWave Silencer CAL:7.62, Serial No. W001552; |
| 49. | 21-ATF-009691 | Silencerco Maxim 9 Silencer CAL:9mm, Serial No. M9-1618; |
| 50. | 21-ATF-009693 | Silencerco Maxim 9 Silencer CAL:1, Serial No. MX9-1568; |
| 51. | 21-ATF-009695 | Silencerco Maxim 9 Silencer CAL:9mm, Serial No. M9-1065; |
| 52. | 21-ATF-009696 | Silencerco Maxim 9 Silencer CAL:9mm, Serial No. MX9-1015; |
| 53. | 21-ATF-009755 | Acadian Armament LLC Cougar Silencer CAL:30, Serial No. B2A074; |
| 54. | 21-ATF-009756 | Silencerco Octane Silencer CAL:45ACP, Serial No. OCT45K-2271; |
| 55. | 21-ATF-009757 | Acadian Armament LLC Pantera Silencer CAL:30 (6MM), Serial No. C3J0005; |
| 56. | 21-ATF-009758 | Acadian Armament LLC Lynx Silencer CAL:223/5.56, Serial No. B2F052; |
| 57. | 21-ATF-009759 | Acadian Armament Lynx Silencer CAL:223/5.56, Serial No. B2F007; |
| 58. | 21-ATF-009760 | Gemtech Aurora II Silencer Pistol Silencer CAL:9MM, Serial No. S20-000666; |
| 59. | 21-ATF-009761 | Silencerco 22 Sparrow SS Silencer CAL:22LR, Serial No. SPS-17876; |
| 60. | 21-ATF-009781 | YHM Phantom Silencer CAL:223, Serial No. YS-5368; |
| 61. | 21-ATF-009782 | Acadian Armament LLC Pantera Silencer CAL:30 (6MM), Serial No. C1J0087; |
| 62. | 21-ATF-009784 | Silencerco 9Osprey CAL:9MM, Serial No. OSP9M-1453; |
| 63. | 21-ATF-009854 | Silencerco Spectre 2 Unknown Suppressor CAL:22, Serial No. SPECT2-17286; |

| | | |
|---|---|---|
| 64. | 21-ATF-009876 | Aklys Defense Kopis Ti Unknown Suppressor CAL:22, Serial No. A 0SS 06; |
| 65. | 21-ATF-009893 | Silencerco Maxim 9s Suppressor CAL:9mm, Serial No. MX9-1234; |
| 66. | 21-ATF-009916 | Gemtech Aurora II Suppressor CAL:9mm, Serial No. S20-000664; |
| 67. | 21-ATF-008916 | Romarm/Cugir WASR-2 Rifle CAL:Unknown SN:2-18113-06; |
| 68. | 21-ATF-008919 | Zastava PAP M92 PV Rifle CAL:762, Serial No. M92PV028731; |
| 69. | 21-ATF-008921 | Harrington & Richardson Handy Gun Shotgun CAL: Unknown, Serial No. 372860; |
| 70. | 21-ATF-008923 | Palmetto State Armory PA-15 Rifle CAL: Multi, Serial No. SCD526998; |
| 71. | 21-ATF-008925 | Savage Arms Inc. (CD) Unknown Rifle CAL: Unknown, Serial No. 1706041; |
| 72. | 21-ATF-008928 | Savage Arms Inc. (CD) 325A Rifle CAL:30-30, Serial No. Unknown; |
| 73. | 21-ATF-008932 | American Tactical Imports-ATI MII Sport Rifle CAL: Multi, Serial No. MSA060660; |
| 74. | 21-ATF-008933 | The Range Tool Company LLC RT-15 Rifle CAL:300, Serial No. AKP0239; |
| 75. | 21-ATF-008935 | Alex Pro Firearms, LLC APF-15 Rifle CAL:556, Serial No. H014244; |
| 76. | 21-ATF-008936 | Remington Arms Company, Inc. Sportsman 48 Shotgun CAL:16, Serial No. 3537829; |
| 77. | 21-ATF-008937 | Winchester 23 Pigeon Grade Shotgun CAL:12, Serial No. PWK008674E; |
| 78. | 21-ATF-008939 | Ruger Precision Rifle Rifle CAL:556, Serial No. 840-63214; |
| 79. | 21-ATF-008941 | Winchester 12 Shotgun CAL:20, Serial No. 1659769; |

| | | |
|---|---|---|
| 80. | 21-ATF-008943 | Remington Arms Company, Inc. 700 Rifle CAL:22-250, Serial No. RR65138A; |
| 81. | 21-ATF-008944 | PAC West Arms Commando Rifle CAL:556, Serial No. 1451; |
| 82. | 21-ATF-008945 | Winchester 12 Shotgun CAL:12, Serial No. 1338172; |
| 83. | 21-ATF-008947 | Browning Auto 5 Shotgun CAL:12, Serial No. 84605; |
| 84. | 21-ATF-008950 | Russian Gov. M91-30 Rifle CAL:7.62X54R, Serial No. 9130056131; |
| 85. | 21-ATF-008951 | Remington Arms Company, Inc. SPR 310 Shotgun CAL:411 Serial No. 072782315R; |
| 86. | 21-ATF-008952 | Browning Unknown Shotgun CAL:12, Serial No. 275756; |
| 87. | 21-ATF-008953 | Springfield Armory, Genesco, IL 1903 Rifle CAL:30-06, Serial No. 860283; |
| 88. | 21-ATF-008954 | Winchester 1912 Shotgun CAL:20, Serial No. 16992; |
| 89. | 21-ATF-008955 | Browning A5 Magnum Shotgun CAL:12, Serial No. 4154; |
| 90. | 21-ATF-008956 | Remington Arms Company, Inc. 870 Shotgun CAL:410, Serial No. S517665H; |
| 91. | 21-ATF-008957 | Browning Twenty Shotgun CAL:20, Serial No. 43367; |
| 92. | 21-ATF-008958 | Winchester 50 Shotgun CAL:12, Serial No. 190718; |
| 93. | 21-ATF-008961 | Browning Auto 5 Shotgun CAL:12, Serial No. 09228 RP211; |
| 94. | 21-ATF-008962 | Winchester 12 Shotgun CAL:20, Serial No. 1055710; |
| 95. | 21-ATF-008963 | Ruger Mini 14 Rifle CAL:223, Serial No. 183-66384; |
| 96. | 21-ATF-008964 | Winchester 97 Shotgun CAL:12, Serial No. 822787; |
| 97. | 21-ATF-008965 | Taurus Rossi R92 Rifle CAL:454, Serial No. 510184301; |
| 98. | 21-ATF-008966 | Unknown Unknown Shotgun CAL:12, Serial No. 52832; |
| 99. | 21-ATF-008967 | Ithaca Gun Company (Upper Sandusky, OH) 200E Shotgun CAL:20, Serial No. B6205394; |

| | | |
|---|---|---|
| 100. | 21-ATF-008968 | Intl Ordinance Group Inc. (SAN ANTONIO, TX) Sporter Rifle CAL:7.62x39, Serial No. S020067; |
| 101. | 21-ATF-008969 | Unknown Unknown Shotgun CAL: Unknown, Serial No. Unknown; |
| 102. | 21-ATF-008970 | Heckler & Koch Inc./Fabarm Tribore Shotgun CAL:12, Serial No. 808307; |
| 103. | 21-ATF-008971 | Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. L293523; |
| 104. | 21-ATF-008972 | Winchester 12 Shotgun CAL:12, Serial No. 538236; |
| 105. | 21-ATF-008973 | Unknown Unknown Rifle CAL: Unknown, Serial No. 1509022; |
| 106. | 21-ATF-008975 | Winchester 97 Shotgun CAL:12, Serial No. 994927; |
| 107. | 21-ATF-008976 | Miroku Firearm Co. 500 Shotgun CAL:12, Serial No. 226625; |
| 108. | 21-ATF-008977 | Remington Arms Company, Inc. 7615 Rifle CAL:556, Serial No. B8554393; |
| 109. | 21-ATF-008978 | Colt M4 Carbine Rifle CAL:556, Serial No. LE331730; |
| 110. | 21-ATF-008979 | Anderson Manufacturing AM-15 Rifle CAL: Multi, Serial No. 19303126; |
| 111. | 21-ATF-008980 | Unknown Unknown Rifle CAL: Unknown, Serial No. 19471 AK5008; |
| 112. | 21-ATF-008981 | Remington Arms Company, Inc. 592M Rifle CAL:5, Serial No. 1034035; |
| 113. | 21-ATF-008982 | Spike's Tactical LLC ST15 Rifle CAL: Multi, Serial No. RM-21639; |
| 114. | 21-ATF-008983 | Aguirre Y Aranzabal Unknown Shotgun CAL: Unknown, Serial No. 266600; |
| 115. | 21-ATF-008985 | Russian Govt M91-30 Rifle CAL:762x84R, Serial No. NA8053; |

| | | |
|---|---|---|
| 116. | 21-ATF-008986 | Pedersoll, Ditta Davide Pedersoll Gardone Davide Unknown Shotgun CAL:45-70, Serial No. A-109; |
| 117. | 21-ATF-008987 | Remington Arms Company, Inc. SP-10 Magnum Shotgun CAL:10, Serial No. RM003883; |
| 118. | 21-ATF-008989 | AWI Eaton Company Unknown Rifle CAL:9, Serial No. Unknown; |
| 119. | 21-ATF-008991 | Luigi BELLERI Unknown Shotgun CAL:12, Serial No. U12998; |
| 120. | 21-ATF-008993 | Winchester 1912 Shotgun CAL:12, Serial No. 217178; |
| 121. | 21-ATF-008994 | Winchester 1912 Shotgun CAL:20, Serial No. 32316; |
| 122. | 21-ATF-008995 | Winchester 25 Shotgun CAL:12, Serial No. 46496; |
| 123. | 21-ATF-008997 | Winchester 12 Shotgun CAL:16, Serial No. 412657; |
| 124. | 21-ATF-008998 | American Arms Co. Waterfowl Speci Shotgun CAL:10, Serial No. 321823; |
| 125. | 21-ATF-009001 | Winchester 12 Shotgun CAL:12, Serial No. 1914273; |
| 126. | 21-ATF-009002 | Remington Arms Company, Inc. 870 Shotgun CAL:12, Serial No. S578992V; |
| 127. | 21-ATF-009003 | Remington Arms Company, Inc. 870 Shotgun CAL:12, Serial No. V971942V; |
| 128. | 21-ATF-009005 | Remington Arms Company, Inc. 410 Shotgun CAL:410, Serial No. RS74924U; |
| 129. | 21-ATF-009006 | Remington Arms Company, Inc. 700 LH Rifle CAL:7, Serial No. S6642565; |
| 130. | 21-ATF-009007 | Winchester 12 Shotgun CAL:20, Serial No. 1771431; |
| 131. | 21-ATF-009009 | DPMS Inc. (Defense Procurement MFG Services) A15 Shotgun CAL: Mutli, Serial No. FFH141875; |
| 132. | 21-ATF-009011 | Triomphe Unknown Shotgun CAL: Unknown, Serial No. 122836; |

| | | |
|---|---|---|
| 133. | 21-ATF-009013 | Palmetto State Armory M16A2 Rifle CAL:556, Serial No. 803112; |
| 134. | 21-ATF-009014 | Palmetto State Armory PA-15 Rifle CAL: Multi, Serial No. LW381621; |
| 135. | 21-ATF-009016 | Winchester 24 Shotgun CAL:12, Serial No. 93825; |
| 136. | 21-ATF-009018 | Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. BF1518366; |
| 137. | 21-ATF-009021 | LC Smith/Field Unknown Shotgun CAL:Unknown, Serial No. 72328; |
| 138. | 21-ATF-009022 | Smith & Wesson M&P 15 Rifle CAL: Unknown, Serial No. SM59180; |
| 139. | 21-ATF-009024 | LC Smith/Field Unknown Shotgun CAL: Unknown, Serial No. 126778; |
| 140. | 21-ATF-009028 | Browning Auto 5 Shotgun CAL:20, Serial No. 50471; |
| 141. | 21-ATF-009030 | Ithaca Gun Co. 37 Shotgun CAL:20, Serial No. 371490480; |
| 142. | 21-ATF-009032 | Winchester 12 Shotgun CAL:12, Serial No. 608695; |
| 143. | 21-ATF-009033 | Ruger 22 Charger Rceiver/Frame CAL:22 LR, Serial No. 491-22489; |
| 144. | 21-ATF-009034 | Browning A5 Shotgun CAL:16, Serial No. 26273; |
| 145. | 21-ATF-009035 | Winchester 12 Shotgun CAL:12, Serial No. 1919555; |
| 146. | 21-ATF-009036 | Remington Arms Company 552 Rifle CAL:22, Serial No. None; |
| 147. | 21-ATF-009037 | Ruger Mini 30 Rifle CAL:762, Serial No. 189-43673; |
| 148. | 21-ATF-009039 | Browning A5 Shotgun CAL:12, Serial No. 323894; |
| 149. | 21-ATF-009040 | Spanish Military Destroyer Rifle CAL:9, Serial No. 23148; |
| 150. | 21-ATF-009041 | Browning Buckmark Rifle CAL:22, Serial No. 213MX01190; |

| | | |
|---|---|---|
| 151. | 21-ATF-009042 | Bernelli, S. PA. Super Blk Eagle III Shotgun CAL:12, Serial No. U595344Z18; |
| 152. | 21-ATF-009043 | Anderson Manufacturing AM-15 Rifle CAL:556, Serial No. 12317 F14; |
| 153. | 21-ATF-009045 | Marlin Firearms Co. 1894P Rifle CAL:44, Serial No. 99052140; |
| 154. | 21-ATF-009047 | Mauser 98 Rifle CAL:8, Serial No. 40334; |
| 155. | 21-ATF-009048 | Unknown Unknown Rifle CAL: Unknown, Serial No. 53866; |
| 156. | 21-ATF-009049 | Savage Fox BSE Shotgun CAL:410, Serial No. C995590; |
| 157. | 21-ATF-009051 | Gustaf, Carl 1904 Mauser 96 Rifle CAL:65, Serial No. 145672; |
| 158. | 21-ATF-009052 | Brugger & Thornet AG (B&T AG) GHM9 Rifle CAL:9, Serial No. US16-22245; |
| 159. | 21-ATF-009054 | Daniel Defense Inc. M4 Carbine Pistol CAL:556, Serial No. DD041854D; |
| 160. | 21-ATF-009055 | Browning A5 Shotgun CAL:20, Serial No. 36525; |
| 161. | 21-ATF-009056 | Radian (AXTS Inc.) AX556 Rifle CAL:556, Serial No. X01262; |
| 162. | 21-ATF-009057 | Browning A5 Shotgun CAL:12, Serial No. 7809; |
| 163. | 21-ATF-009058 | Winchester 42 Shotgun CAL:410, Serial No. 91479; |
| 164. | 21-ATF-009060 | Unknown Unknown Rifle CAL: Unknown, Serial No. 349821; |
| 165. | 21-ATF-009062 | Browning 22 Rifle CAL: 22, Serial No. 7E23155; |
| 166. | 21-ATF-009063 | Parker Brothers Unknown Shotgun CAL: Unknown, Serial No. 172005; |
| 167. | 21-ATF-009064 | Winchester 9422M Rifle CAL:22, Serial No. F663316; |

| | | |
|---|---|---|
| 168. | 21-ATF-009067 | Browning A5 Shotgun CAL:12, Serial No. 03119PY151; |
| 169. | 21-ATF-009068 | Browning Citori Shotgun CAL:12, Serial No. 20895NW753; |
| 170. | 21-ATF-009069 | MKE-Makina Ve Kimya Endustrisi Kurumu (Kirikkale) Z-43F Rifle CAL:556, Serial No. BF00469; |
| 171. | 21-ATF-009071 | Smith, L.C. Field Grade Shotgun CAL:12, Serial No. 192106; |
| 172. | 21-ATF-009072 | Browning A5 Shotgun CAL:12, Serial No. 346661; |
| 173. | 21-ATF-009074 | FNH USA, LLC FNAR Rifle CAL:782, Serial No. 319MP04125; |
| 174. | 21-ATF-009075 | Winchester 24 Shotgun CAL:20, Serial No. 97690; |
| 175. | 21-ATF-009076 | Dumoulin Unknown Shotgun CAL:12, Serial No. 68962; |
| 176. | 21-ATF-009077 | Winchester 70 Rifle CAL:30-06, Serial No. 200666; |
| 177. | 21-ATF-009078 | Unknown Unknown Shotgun CAL: Unknown, Serial No. 36424; |
| 178. | 21-ATF-009079 | Unknown Unknown Shotgun CAL: Unknown, Serial No. None; |
| 179. | 21-ATF-009080 | Winchester 12 Shotgun CAL:12, Serial No. 835854; |
| 180. | 21-ATF-009081 | Smith, L.C. Field Grade Shotgun CAL: Unknown, Serial No. 189005; |
| 181. | 21-ATF-009082 | Browning Auto 5 Shotgun CAL:12, Serial No. 26156 NY151; |
| 182. | 21-ATF-009083 | Aguirre Y Aranzabal Unknown Shotgun CAL:10, Serial No. 256205; |
| 183. | 21-ATF-009084 | Remington Arms Company, Inc. 1100 LT20 Shotgun CAL:20, Serial No. N457117K; |
| 184. | 21-ATF-009085 | Remington Arms Company, Inc. 870 Wingmaster Shotgun CAL: 12, Serial No. V346684V; |
| 185. | 21-ATF-009086 | Winchester 25 Shotgun CAL:12, Serial No. 55065; |

| | | |
|---|---|---|
| 186. | 21-ATF-009087 | A.H. Fox Gun Co.-Sterlingworth Sterlingworth Shotgun CAL:12, Serial No. 110694; |
| 187. | 21-ATF-009088 | Browning Twenty Shotgun CAL:20, Serial No. 80002; |
| 188. | 21-ATF-009089 | Winchester Super-X Shotgun CAL:12, Serial No. M454485; |
| 189. | 21-ATF-009090 | Winchester Super-X Shotgun CAL:12, Serial No. M60581; |
| 190. | 21-ATF-009091 | Ruger No. 3 Rifle CAL:22, Serial No. 130-70904; |
| 191. | 21-ATF-009092 | Beretta USA Corp Tomcat Pistol CAL:32, Serial No. DAA209158; |
| 192. | 21-ATF-009093 | Sig Sauer (Sig-Arms) 1911 Pistol CAL:45, Serial No. 54B181732; |
| 193. | 21-ATF-009094 | Beretta USA Corp 92 Brigadier Pistol CAL:9, Serial No. BER232300; |
| 194. | 21-ATF-009095 | Beretta USA Corp Americas Defender Pistol CAL:9, Serial No. 1826M9; |
| 195. | 21-ATF-009096 | Beretta USA Corp 92FS Compact Pistol CAL:9, Serial No. BER682589; |
| 196. | 21-ATF-009097 | Beretta USA Corp 92 SB Pistol CAL:9, Serial No. B69481Z; |
| 197. | 21-ATF-009098 | Beretta USA Corp 86 Pistol CAL:380, Serial No. 005418Y; |
| 198. | 21-ATF-009099 | Israel Weapon IND-IWI (Israel Military Ind.-IMI) Desert Eagle Pistol CAL:45, Serial No. 34307592; |
| 199. | 21-ATF-009100 | Beretta USA Corp 92D Pistol CAL:9, Serial No. BER331068Z; |
| 200. | 21-ATF-009101 | Taurus International PT917CS Pistol CAL:9, Serial No. TCY03575; |
| 201. | 21-ATF-009102 | Beretta USA Corp 92FS Pistol CAL:9, Serial No. BER431398; |
| 202. | 21-ATF-009103 | Browning Buckmark Pistol CAL:22, Serial No. 515MY17352; |

| | | |
|---|---|---|
| 203. | 21-ATF-009104 | Beretta USA Corp 92 Pistol CAL:9, Serial No. TX16705; |
| 204. | 21-ATF-009105 | Smith & Wesson 15-3 Revolver CAL:38, Serial No. 1K17137; |
| 205. | 21-ATF-009106 | L.W. Seecamp LWS32 Pistol CAL:32, Serial No. 42142; |
| 206. | 21-ATF-009108 | North American Arms Unknown Revolver CAL:22, Serial No. W89136; |
| 207. | 21-ATF-009109 | Vector Arms, Inc. CP1 Pistol CAL:9, Serial No. BDF916; |
| 208. | 21-ATF-009110 | Sardius Industries, Ltd. SD9 Pistol CAL:9, Serial No. A002029; |
| 209. | 21-ATF-009111 | Smith & Wesson 360 Airlite SC Revolver CAL:357, Serial No. SCA0198; |
| 210. | 21-ATF-009119 | BERETTA, PIETRO S.P.A. 92SB COMPACT PISTOL CAL:9, Serial No. F40146Z; |
| 211. | 21-ATF-009121 | ARSENAL FIREARMS GROUP STRIKE ONE PISTOL CAL:9, Serial No. AF1723A; |
| 212. | 21-ATF-009122 | ISRAEL WEAPON IND-IWI (ISRAEL MILITARY IND-IMI) DESERT EAGLE PISTOL CAL:50, Serial No. 36200833; |
| 213. | 21-ATF-009124 | BRUGGER & THOMET AG (B&T AG) USW A1 PISTOL CAL:9, Serial No. US 17023944; |
| 214. | 21-ATF-009126 | HS PRODUKT (IM METAL) XD40 PISTOL CAL:40, Serial No. US174092; |
| 215. | 21-ATF-009127 | TAURUS INTERNATIONAL THE JUDGE REVOLVER CAL:45/410, Serial No. GP782295; |
| 216. | 21-ATF-009130 | BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER452174Z; |
| 217. | 21-ATF-009131 | SIG SAUER (SIG ARMS) P220 PISTOL CAL:45, Serial No. G406115; |
| 218. | 21-ATF-009132 | CZ (CESKA ZBROJOVKA) CZ75 SP-01 PISTOL CAL:9, Serial No. B567410; |

| | | |
|---|---|---|
| 219. | 21-ATF-009133 | BERETTA USA CORP 92FS CENTURION PISTOL CAL:9, Serial No. BER399732Z; |
| 220. | 21-ATF-009134 | SIG SAUER (SIG ARMS) P320 PISTOL CAL:9, Serial No. 58H075430; |
| 221. | 21-ATF-009135 | GLOCK INC. 34 PISTOL CAL:9, Serial No. SXE519; |
| 222. | 21-ATF-009136 | BERETTA USA CORP 92 ELITE LTT PISTOL CAL:9, Serial No. LTT001918; |
| 223. | 21-ATF-009137 | WALTHER PPK/S PISTOL CAL:22, Serial No. WF010128; |
| 224. | 21-ATF-009138 | SMITH & WESSON 36 REVOLVER CAL:38, Serial No. ALA4263; |
| 225. | 21-ATF-009139 | RUGER REDHAWK REVOLVER CAL:357, Serial No. 503-96498; |
| 226. | 21-ATF-009140 | RUGER NEW BEARCAT REVOLVER CAL:22, Serial No. 95-09371; |
| 227. | 21-ATF-009141 | BERETTA PIETRO S.P.A. 90 PISTOL CAL: UNKNOWN, Serial No. 23485BR; |
| 228. | 21-ATF-009142 | RUGER NEW BEARCAT REVOLVER CAL:22, Serial No. 95-09177; |
| 229. | 21-ATF-009143 | LEINAD, INC. MR REVOLVER CAL:45/410, Serial No. K00009632; |
| 230. | 21-ATF-009144 | PALMETTO STATE ARMORY UNKNOWN RECEIVER/FRAME CAL: UNKNOWN, Serial No. YC9000533; |
| 231. | 21-ATF-009145 | HUDSON MANUFACTURING, LLC H9 PISTOL CAL:9, Serial No. H03519; |
| 232. | 21-ATF-009147 | SMITH & WESSON 66 REVOLVER CAL:357, Serial No. 96K9567; |
| 233. | 21-ATF-009149 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 16167506; |
| 234. | 21-ATF-009150 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20209991; |

| | | |
|---|---|---|
| 235. | 21-ATF-009151 | UNKNOWN UNKNOWN RECEIVER/FRAME CAL: MULTI, Serial No. None; |
| 236. | 21-ATF-009152 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20183540; |
| 237. | 21-ATF-009154 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20215313; |
| 238. | 21-ATF-009155 | BERETTA, PIETRO S.P.A. M9A3 PISTOL CAL:9, Serial No. BER745830; |
| 239. | 21-ATF-009156 | BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER651875; |
| 240. | 21-ATF-009157 | BERETTA, PIETRO S.P.A. 71 PISTOL CAL:22, Serial No. A35039U; |
| 241. | 21-ATF-009158 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI SN:20151867; |
| 242. | 21-ATF-009159 | ANDERSON MANUFACTURING AM-15 RECEIVER/FRAME CAL: MULTI, Serial No. 20159446; |
| 243. | 21-ATF-009160 | ANDERSON MANUFACTURING AM15 RECEIVER/FRAME CAL: MULTI, Serial No. 20137453; |
| 244. | 21-ATF-009161 | COLT DIAMONDBACK REVOLVER CAL:38, Serial No. D13381; |
| 245. | 21-ATF-009162 | UNKNOWN UNKNOWN REVOLVER CAL: UNKNOWN, Serial No. 456233; |
| 246. | 21-ATF-009163 | RUGER SUPER REDHAWK REVOLVER CAL:454, Serial No. 530-17970; |
| 247. | 21-ATF-009164 | SMITH & WESSON 500 REVOLVER CAL: 500, Serial No. CHT9344; |
| 248. | 21-ATF-009165 | UNKNOWN UNKNOWN REVOLVER CAL: UNKNOWN, Serial No. 87-05049; |
| 249. | 21-ATF-009166 | RUGER GP100 REVOLVER CAL:10, Serial No. 178-76839; |

| | | |
|---|---|---|
| 250. | 21-ATF-009167 | SMITH & WESSON 351PD AIRLITE REVOLVER CAL:22, Serial No. CNP4914; |
| 251. | 21-ATF-009168 | SMITH & WESSON 38 REVOLVER CAL:38, Serial No. J412478; |
| 252. | 21-ATF-009169 | UNKNOWN TEJANO REVOLVER CAL: UNKNOWN, Serial No. J40084; |
| 253. | 21-ATF-009170 | STANDARD MANUFACTURING COMPANY, LLC S333 THUNDERSTRUCK REVOLVER CAL:22, Serial No. SVF005262; |
| 254. | 21-ATF-009171 | HECKLER & KOCH INC. HK4 PISTOL CAL: UNKNOWN, Serial No. 40729; |
| 255. | 21-ATF-009172 | BERETTA, PIETRO S.P.A. 92FS CENTENNIAL PISTOL CAL:9, Serial No. CX0751/1915; |
| 256. | 21-ATF-009173 | MASTERPIECE ARMS DEFENDER PISTOL CAL:9, Serial No. FJ01451; |
| 257. | 21-ATF-009179 | COLT GOVERNMENT PISTOL CAL:9, Serial No. 9RG01261; |
| 258. | 21-ATF-009180 | SIG SAUER (SIG-ARMS) P225 PISTOL CAL:9, Serial No. 46C000039; |
| 259. | 21-ATF-009181 | BERETTA USA CORP 92G PISTAL CAL:9, Serial No. BER353269; |
| 260. | 21-ATF-009182 | SMITH & WESSON SW40VE PISTOL CAL:40, Serial No. PDS1164; |
| 261. | 21-ATF-009183 | BERETTA USA CORP 3032 PISTOL CAL:32, Serial No. DAA283019; |
| 262. | 21-ATF-009184 | COLT GOVERNMENT PISTOL CAL:38, Serial No. 38SS06265; |
| 263. | 21-ATF-009185 | BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. A101746X; |
| 264. | 21-ATF-009186 | CZ (CESKA ZBROJOVKA) CZ52 PISTOL CAL:762, Serial No. FK12571; |

| | | |
|---|---|---|
| 265. | 21-ATF-009187 | BERETTA, PIETRO S.P.A. 92FS PISTOL CAL:9, Serial No. BER113069Z; |
| 266. | 21-ATF-009188 | AMT-CALIFORNIA (ARCADIA MACHINE & TOOL) AUTOMAG II PISTOL CAL:22, Serial No. H26070; |
| 267. | 21-ATF-009189 | COLT UNKNOWN PISTOL CAL:32, Serial No. 231875; |
| 268. | 21-ATF-009190 | SMITH & WESSON M&P 9L PISTOL CAL:9, Serial No. HMU8148; |
| 269. | 21-ATF-009191 | Unknown Unknown Pistol CAL:380, Serial No. C07155; |
| 270. | 21-ATF-009192 | COLT COMMANDER PISTOL CAL:45, Serial No. CDR084; |
| 271. | 21-ATF-009193 | RUGER BLACKHAWK REVOLVER CAL:357, Serial No. 37-94039; |
| 272. | 21-ATF-009194 | KIMBER CSM CRIMSON CARRY II PISTOL CAL:9, Serial No. T0041168; |
| 273. | 21-ATF-009195 | LASSERRE S.A. COMANCHE I REVOLVER CAL:22, Serial No. 184954; |
| 274. | 21-ATF-009196 | GLOCK, INC. UNKNOWN PISTOL CAL:9, Serial No. BFNE187; |
| 275. | 21-ATF-009197 | UNKNOWN MANUFACTURER UNKNOWN PISTOL CAL:765, Serial No. 723876; |
| 276. | 21-ATF-009198 | BERNARDELLI, VINCENZO P ONE PISTOL CAL:9, Serial No. 304313; |
| 277. | 21-ATF-009199 | GLOCK, INC. 43X PISTOL CAL:9, Serial No. LHX079; |
| 278. | 21-ATF-009200 | BROWNING BLACK LABEL 1911-380 PISOL CAL:380, Serial No. 51HZT11229; |
| 279. | 21-ATF-009201 | RUGER SR1911 PISTOL CAL:45, Serial No. 670-73092; |
| 280. | 21-ATF-009202 | SIG SAUER (SIG-ARMS) UNKNOWN PISTOL CAL:45, Serial No. 395RR 4050; |
| 281. | 21-ATF-009203 | GLOCK INC. 43X PISTOL CAL:9, Serial No. BNPD645; |

| | | |
|---|---|---|
| 282. | 21-ATF-009204 | GLOCK INC. 17CGEN4 PISTOL CAL:9, Serial No. VPZ304; |
| 283. | 21-ATF-009205 | RUGER MARK II PISTOL CAL:22, Serial No. 6730; |
| 284. | 21-ATF-009229 | Smith & Wesson 431PD Revolver CAL:32, Serial No. CJX9746; |
| 285. | 21-ATF-009231 | Smith & Wesson 32 Revolver CAL:38, Serial No. 542151; |
| 286. | 21-ATF-009232 | CZ USA Unknown Pistol CAL: Unknown, Serial No. B774633; |
| 287. | 21-ATF-009233 | Ruger Redhawk Revolver CAL:44, Serial No. 503-49330; |
| 288. | 21-ATF-009235 | Unknown Manufacturer Unknown Pistol CAL: Unknown, Serial No. 1041471; |
| 289. | 21-ATF-009238 | Beretta, Pietro, S.P.A. 92 Pistol CAL:9, Serial No. B57866Z; |
| 290. | 21-ATF-009240 | Ideal Conceal Inc. IC380 Pistol CAL:380, Serial No. A2000057; |
| 291. | 21-ATF-009241 | Ruger Blackhawk Revolver CAL:357, Serial No. 40805; |
| 292. | 21-ATF-009245 | Jennings Firearms J22 Pistol CAL:22, Serial No. 260913; |
| 293. | 21-ATF-009246 | Bauer Firearms Corp. Bauer Automatic Pistol CAL:25, Serial No. 73019; |
| 294. | 21-ATF-009248 | Ordnance Technology SSP91 Pistol CAL:223, Serial No. MR4734; |
| 295. | 21-ATF-009249 | Colt Python Revolver CAL:357, Serial No. K13529; |
| 296. | 21-ATF-009250 | Beretta USA Corp. M9A1 Pistol CAL:9, Serial No. BER679910; |
| 297. | 21-ATF-009251 | Ruger Redhawk Revolver CAL:44, Serial No. 503-78905; |
| 298. | 21-ATF-009252 | Smith & Wesson 625 Revolver CAL:45, Serial No. BEU1850; |
| 299. | 21-ATF-009253 | Springfield Armory, Geneseo, IL 1911A1 Pistol CAL:45, Serial No. 20986; |

| | | |
|---|---|---|
| 300. | 21-ATF-009254 | Beretta, Pietro S.P.A. 92S Pistol CAL:9, Serial No. X45402Z; |
| 301. | 21-ATF-009255 | Smith & Wesson 64 Revolver CAL:38, Serial No. 825X2; |
| 302. | 21-ATF-009256 | Smith & Wesson 500 Revolver CAL:500, Serial No. CSN6740; |
| 303. | 21-ATF-009257 | Smith & Wesson 29 Revolver CAL:44, Serial No. CUA3251; |
| 304. | 21-ATF-009258 | Colt King Cobra Revolver CAL:357, Serial No. KK4406; |
| 305. | 21-ATF-009259 | Ruger Vaquero Revolver CAL:45, Serial No. 58-82307; |
| 306. | 21-ATF-009260 | Ruger Blackhawk Revolver CAL:44, Serial No. 29526; |
| 307. | 21-ATF-009261 | Smith & Wesson 29 Revolver CAL:44, Serial No. CUE8264; |
| 308. | 21-ATF-009262 | Webley-Webley and Scott Mark VI Revolver CAL:45, Serial No. 265164; |
| 309. | 21-ATF-009435 | Ruger Blackhawk Silencer CAL:44, Serial No. 521-41881; |
| 310. | 21-ATF-009436 | Ruger Single Seven Revolver CAL:327, Serial No. 816-10261; |
| 311. | 21-ATF-009437 | German Sports Guns Firefly Pistol CAL:22, Serial No. F446504; |
| 312. | 21-ATF-009438 | Ruger 22/45 Pistol CAL:22, Serial No. 225-33363; |
| 313. | 21-ATF-009440 | Intratec Sport 22 Pistol CAL:22, Serial No. K003328; |
| 314. | 21-ATF-009441 | Smith & Wesson M&P 380 Shield Pistol CAL:380, Serial No. RCX0148; |
| 315. | 21-ATF-009442 | Smith & Wesson 36 Revolver CAL:38, Serial No. DNK9389; |
| 316. | 21-ATF-009443 | Ruger Blackhawk Revolver CAL:44, Serial No. 80-23965; |
| 317. | 21-ATF-009445 | Sig-Sauer P210 Pistol CAL:9, Serial No. 59B002446; |
| 318. | 21-ATF-009446 | Savage MSR-15 Receiver/Frame CAL: Multi, Serial No. 03-022077; |

| | | |
|---|---|---|
| 319. | 21-ATF-009448 | Smith & Wesson 686 Revolver CAL:357, Serial No. DMW4272; |
| 320. | 21-ATF-009451 | Israel Weapon IND-IWI (Israel Military IND-IMI) Jericho 941 Pistol CAL:9, Serial No. 95315092; |
| 321. | 21-ATF-009453 | Cold 1903 Revolver CAL: Unknown, Serial No. 201638; |
| 322. | 21-ATF-009454 | Bryco Arms Jennings Nine Pistol CAL:9, Serial No. 216941; |
| 323. | 21-ATF-009455 | Taurus International Tracker Revolver CAL:22, Serial No. UG895914; |
| 324. | 21-ATF-009456 | Beretta, Pietro S.P.A. 21 Pistol CAL:22, Serial No. DAA568080; |
| 325. | 21-ATF-009457 | Zastava 70 Pistol CAL: Unknown, Serial No. 94381; |
| 326. | 21-ATF-009458 | Beretta, Pietro S.P.A. PX4 Storm Pistol CAL:40, Serial No. PY123631; |
| 327. | 21-ATF-009459 | Ruger Wrangler Revolver CAL:22, Serial No. 203-98955; |
| 328. | 21-ATF-009461 | Smith & Wesson M&P 9 Shield Pistol CAL:9, Serial No. RJL7884; |
| 329. | 21-ATF-009462 | Palmetto State Armory Unknown Model Receiver/Frame CAL: Unknown, Serial No. YC9000941; |
| 330. | 21-ATF-009463 | Colt Army Revolver CAL: Unknown, Serial No. S65087A; |
| 331. | 21-ATF-009464 | Intratec CAT45 Pistol CAL:45, Serial No. _000002; |
| 332. | 21-ATF-009465 | Intratec CAT9 Pistol CAL:9, Serial No. _0134; |
| 333. | 21-ATF-009466 | Essential Arms Inc. J15 Receiver/Frame CAL: ZZ, Serial No. X08; |
| 334. | 21-ATF-009467 | Unknown Manufacturer Unknown Model Pistol CAL: ZZ, Serial No. 188785; |
| 335. | 21-ATF-009468 | Smith & Wesson M&P 45 Pistol CAL:45, Serial No. HAB0454; |
| 336. | 21-ATF-009470 | Ruger 22/45 Mark III Pistol CAL:22, Serial NoVS52143. 274-46066; |

| | | |
|---|---|---|
| 337. | 21-ATF-009472 | Glock, Inc. 23 Pistol CAL:40, Serial No. FGE352; |
| 338. | 21-ATF-009474 | Ruger LC9 Pistol CAL:9, Serial No. 458-59685; |
| 339. | 21-ATF-009476 | Smith & Wesson 581 Revolver CAL:357, Serial No. 18646; |
| 340. | 21-ATF-009477 | Ruger Wrangler Revolver CAL:22, Serial No. 201-77375; |
| 341. | 21-ATF-009479 | Sig Sauer (Sig-Arms) P365 CAL:9, Serial No. 66A743217; |
| 342. | 21-ATF-009480 | Browning Unknown Model Pistol CAL: Unknown, Serial No. 37681; |
| 343. | 21-ATF-009482 | Ruger Blackhawk Revolver CAL:357, Serial No. 38-85092; |
| 344. | 21-ATF-009483 | Ruger Blackhawk Revolver CAL:41, Serial No. 38-72042; |
| 345. | 21-ATF-009484 | Charter Arms Explorer II Pistol CAL:22, Serial No. B032686; |
| 346. | 21-ATF-009485 | Smith & Wesson 686 Revolver CAL:357, Serial No. CTE2469; |
| 347. | 21-ATF-009487 | Smith & Wesson 500 Revolver CAL:500, Serial No. CRM3594; |
| 348. | 21-ATF-009488 | Smith & Wesson 986 Revolver CAL:9, Serial No. CXD5546; |
| 349. | 21-ATF-009286 | Savage Axis Rifle CAL:223, Serial No. K375418; |
| 350. | 21-ATF-009287 | Unknown Unknown Shotgun CAL: ZZ, Serial No. G656922; |
| 351. | 21-ATF-009288 | Unknown Unknown Shotgun CAL: Unknown, Serial No. Unknown; |
| 352. | 21-ATF-009290 | Smith, L.C. Unknown Shotgun CAL: ZZ, Serial No. 312126; |
| 353. | 21-ATF-009291 | Browning T-bolt Rifle CAL:22, Serial No. 01931ZP253; |
| 354. | 21-ATF-009292 | Rossi Unknown Rifle CAL:17, Serial No. P6516; |
| 355. | 21-ATF-009293 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 19199066; |

| | | |
|---|---|---|
| 356. | 21-ATF-009294 | Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M675644V; |
| 357. | 21-ATF-009295 | Browning Unknown Shotgun CAL:12, Serial No. 73731; |
| 358. | 21-ATF-009296 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 20118706; |
| 359. | 21-ATF-009297 | Mossberg 600AT Shotgun CAL:12, Serial No. G890852; |
| 360. | 21-ATF-009298 | Ata Arms Tsa Shotgun CAL:12, Serial No. 5428; |
| 361. | 21-ATF-009300 | Savage Springfield 6 Shotgun CAL:12, Serial No. B486508; |
| 362. | 21-ATF-009302 | Remington Arms Company, Inc. 700 Rifle CAL:243, Serial No. E6443242; |
| 363. | 21-ATF-009305 | Sako Unknown Rifle CAL:300, Serial No. 977104; |
| 364. | 21-ATF-009306 | Harrington & Richardson Unknown Rifle CAL:45-70, Serial No. CBA180575; |
| 365. | 21-ATF-009307 | Springfield Armory, Geneseo, IL Unknown Rifle, CAL: Unknown, Serial No. MC078801; |
| 366. | 21-ATF-009308 | Winchester Unknown Shotgun CAL:12, Serial No. 59371; |
| 367. | 21-ATF-009309 | Norinco (North China Industries) SKS Rifle CAL:762, Serial No. 10269326A; |
| 368. | 21-ATF-009310 | Browning Unknown Shotgun CAL:12, Serial No. 17364NVT02; |
| 369. | 21-ATF-009311 | Hunter Arms Co. Unknown Rifle CAL: ZZ, Serial No. 61-06-026487-19; |
| 370. | 21-ATF-009312 | Unknown Unknown Shotgun CAL:410, Serial No. Unknown; |
| 371. | 21-ATF-009313 | Verona SX405 Shotgun CAL:12, Serial No. T1102-02DK118986; |
| 372. | 21-ATF-009314 | Fabrica De Armas S.E.A.M. Unknown Rifle CAL:7, Serial No. 3937; |
| 373. | 21-ATF-009315 | Auto Ordance West Hurley, NY Thompson Rifle CAL:45, Serial No. 521675; |

| | | |
|---|---|---|
| 374. | 21-ATF-009316 | Remington Arms Company, Inc. 11-87 Shotgun CAL:12, Serial No. SM007818; |
| 375. | 21-ATF-009317 | Mossberg 340B Rifle CAL:22, Serial No. Unknown; |
| 376. | 21-ATF-009318 | Thomspon/Center Arms Co. Unknown Rifle CAL:270, Serial No. U053366; |
| 377. | 21-ATF-009319 | Norinco (North China Industries) Unknown Rifle, CAL:22, Serial No. 200690; |
| 378. | 21-ATF-009320 | Anderson Manufacturing AM-15 Rifle CAL: Multi, Serial No. 18188044; |
| 379. | 21-ATF-009321 | Hatsan Arms Co. (Silah Makina Kalip San. Tic. Ltd) Escort Shotgun, CAL:12, Serial No. 703553; |
| 380. | 21-ATF-009322 | DPMS Inc. (Defense Procurement Mfg. Services) Panther LR-308 Rifle CAL:308, Serial No. 33372; |
| 381. | 21-ATF-009323 | Israel Weapon IND-IWI (Israel Military IND-IMI) Unknown Rifle CAL:9, Serial No. 40454; |
| 382. | 21-ATF-009324 | Benelli, S.PA. Nova Shotgun CAL:12, Serial No. Z033970; |
| 383. | 21-ATF-009325 | Franchi Unknown Shotgun CAL:12, Serial No. AH63549; |
| 384. | 21-ATF-009326 | Mauser Unknown Rifle CAL: ZZ, Serial No. N7759; |
| 385. | 21-ATF-009327 | Mossberg Unknown Rifle CAL:22, Serial No. Unknown; |
| 386. | 21-ATF-009328 | Mossberg 183DC Shotgun CAL:410, Serial No. Unknown; |
| 387. | 21-ATF-009329 | Crossman Arms Co. Unknown Shotgun CAL: ZZ, Serial No. Unknown; |
| 388. | 21-ATF-009330 | Retay Arms LTD. STI Masai Mara Shotgun CAL: Unknown, Serial No. M19111928; |
| 389. | 21-ATF-009331 | Ruger 10/22 Rifle CAL:22, Serial No. 0006-10181; |
| 390. | 21-ATF-009332 | Harrington & Richardson Handy Gun Rifle CAL: ZZ, Serial No. CBA 084201; |

| | | |
|---|---|---|
| 391. | 21-ATF-009333 | Savage 116 Rifle CAL:30-06, Serial No. G930643; |
| 392. | 21-ATF-009334 | CZ (Ceska Zbrojovka) Unknown Rifle CAL:762, Serial No. C159972; |
| 393. | 21-ATF-009335 | Weatherby Vanguard Rifle CAL:300, Serial No. VS393898; |
| 394. | 21-ATF-009336 | Mossberg 500CG Shotgun CAL:20, Serial No. J071546; |
| 395. | 21-ATF-009337 | Savage 111 Rifle CAL:270, Serial No. F940851; |
| 396. | 21-ATF-009338 | Springfield Armory, Geneseo, IL, Unknown Rifle, CAL:22, Serial No. 20524; |
| 397. | 21-ATF-009339 | Remington Arms Company, Inc. 870 Express Shotgun CAL:12, Serial No. C271956M; |
| 398. | 21-ATF-009340 | Steyr Scout Rifle CAL: Unknown, Serial No. RFR01451; |
| 399. | 21-ATF-009341 | DPMS Inc. (Defense Procurement MFG, Services) Unknown Rifle CAL: Unknown, Serial No. 209259; |
| 400. | 21-ATF-009342 | Savage 110L Rifle CAL:270, Serial No. F132959; |
| 401. | 21-ATF-009344 | Remington Arms Company, Inc. 770 Rifle CAL:30-06, Serial No. 71558539; |
| 402. | 21-ATF-009345 | Remington Arms Company, Inc.7 Rifle CAL:300, Serial No. 7848623; |
| 403. | 21-ATF-009346 | Unknown Unknown Rifle CAL:762, Serial No. H42892; |
| 404. | 21-ATF-009347 | Parker Brothers Unknown Shotgun CAL:12, Serial No. 139881; |
| 405. | 21-ATF-009348 | Browning Light 12 Shotgun CAL:12, Serial No. 75687; |
| 406. | 21-ATF-009350 | Smith, L.C. Field Grade Shotgun CAL: ZZ, Serial No. S6978; |
| 407. | 21-ATF-009351 | Springfield Armory, Geneseo, IL Saint Pistol CAL: Multi, Serial No. ST197750; |
| 408. | 21-ATF-009352 | Beretta USA Corp Unknown Shotgun CAL:12, Serial No. BU77505; |

| | | |
|---|---|---|
| 409. | 21-ATF-009353 | Browning Unknown Shotgun CAL: Unknown, Serial No. 99728; |
| 410. | 21-ATF-009354 | Verona Unknown Shotgun CAL: ZZ, Serial No. T1102-03DK05376; |
| 411. | 21-ATF-009355 | Remington Arms Company, Inc. 700 Rifle CAL:308, Serial No. RR22185A; |
| 412. | 21-ATF-009357 | Savage 12 Rifle CAL:65, Serial No. K653455; |
| 413. | 21-ATF-009358 | Remington Arms Company, Inc. 700 Rifle CAL:308, Serial No. RR18129A; |
| 414. | 21-ATF-009359 | Browning Safari Rifle CAL:7, Serial No. Unknown; |
| 415. | 21-ATF-009360 | Yankee Hill Machine Co. Inc. YHM-15 Rifle CAL: Multi, Serial No. YH020537; |
| 416. | 21-ATF-009362 | Spike's Tactical LLC Unknown Pistol CAL: ZZ, Serial No. HB02385; |
| 417. | 21-ATF-009363 | Egypt Hakim Rifle CAL: ZZ, Serial No. 28580; |
| 418. | 21-ATF-009364 | Norinco (North China Industries) NHM91Rifle CAL:762, Serial No. 9200349; |
| 419. | 21-ATF-009366 | Remington Arms Company, Inc. Unknown Rifle CAL: ZZ, Serial No. 3087056; |
| 420. | 21-ATF-009368 | DPMS Inc. (Defense Procurement MFG. Services) Unknown Rifle CAL: Unknown, Serial No. FFH169870; |
| 421. | 21-ATF-009371 | DPMS Inc. (Defense Procurement MFG. Services) Unknown Rifle CAL: Unknown, Serial No. FFH165079; |
| 422. | 21-ATF-009491 | Connecticut Shotgun Manufacturing Co. Unknown Shotgun CAL: Unknown, Serial No. W50789; |
| 423. | 21-ATF-009493 | Winchester 97 Shotgun CAL:12, Serial No. 912670; |
| 424. | 21-ATF-009494 | Springfield Armory, Geneseo, IL M1 Rifle CAL:30, Serial No. 54520; |
| 425. | 21-ATF-009495 | Remington Arms Company, Inc. 48 Shotgun CAL:12, Serial No. 5250926; |

| | | |
|---|---|---|
| 426. | 21-ATF-009497 | Anderson Manufacturing Am-15 Rifle CAL:300, Serial No. 20165925; |
| 427. | 21-ATF-009500 | American Tactical Imports-Ati Mil-sport Rifle CAL:556, Serial No. MSA053066; |
| 428. | 21-ATF-009502 | Unknown Unknown Rifle CAL: Unknown, Serial No. 1F10278; |
| 429. | 21-ATF-009505 | Winchester 1200 Shotgun CAL:12, Serial No. 463366; |
| 430. | 21-ATF-009509 | Springfield Armory, Geneseo, IL M6 Scout Rifle CAL:22, Serial No. MC058006; |
| 431. | 21-ATF-009512 | Browning A5 Shotgun CAL:16, Serial No. 123967; |
| 432. | 21-ATF-009516 | Savage Stevens Model 6 Shotgun CAL:12, Serial No. Unknown; |
| 433. | 21-ATF-009517 | Remington Arms Company, Inc. 1903 Rifle CAL:30-06, Serial No. 3334401; |
| 434. | 21-ATF-009518 | Marlin Firearms Co. 60SB Rifle CAL:22, Serial No. MN07149B; |
| 435. | 21-ATF-009519 | Mauser M1916 Rifle CAL: Unknown, Serial No. M4672; |
| 436. | 21-ATF-009521 | Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown; |
| 437. | 21-ATF-009522 | Barrett Firearms Mfg. Co. 82A1 Rifle CAL:50, Bmg, Serial No. 21021; |
| 438. | 21-ATF-009524 | Browning Maxus Shotgun CAL:12, Serial No. 115ZV05745; |
| ;439. | 21-ATF-009526 | Mossberg 152k Rifle CAL:22, Serial No. Unknown; |
| 440. | 21-ATF-009528 | Kral Al Sanayi Upland Hunter Shotgun CAL:12, Serial No. KRU009602; |
| 441. | 21-ATF-009530 | Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown; |
| 442. | 21-ATF-009534 | Anderson Manufacturing Am-15 Rifle CAL:556, Serial No. 18188038; |

| | | |
|---|---|---|
| 443. | 21-ATF-009536 | Winchester 100 Rifle CAL:308, Serial No. 32598; |
| 444. | 21-ATF-009538 | Browning A5 Shotgun CAL:12, Serial No. 87432; |
| 445. | 21-ATF-009540 | Browning 81L Rifle CAL:270, Serial No. 22854NW327; |
| 446. | 21-ATF-009542 | Remington Arms Company, Inc. Speedmaster 552 Rifle CAL:22, Serial No. Unknown; |
| 447. | 21-ATF-009545 | Husqvarna Unknown Rifle CAL: Unknown, Serial No. 620; |
| 448. | 21-ATF-009548 | Omega Arms Inc. (Flower Mound, TX) Om9-R Rifle CAL:9, Serial No. 9R0122; |
| 449. | 21-ATF-009551 | Remington Arms Company, Inc. 870 DM Shotgun CAL:12, Serial No. CC65093D; |
| 450. | 21-ATF-009552 | Rhino Arms RA-4R Rifle CAL:558, Serial No. SC-01080; |
| 451. | 21-ATF-009553 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 18189860; |
| 452. | 21-ATF-009555 | Savage B. Mag Rifle CAL:17, Serial No. N478163; |
| 453. | 21-ATF-009557 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 18188037; |
| 454. | 21-ATF-009558 | Rock River Arms, Inc. Lar 15 CAL:556, Serial No. CM190780; |
| 455. | 21-ATF-009559 | Bfi M17S Rifle CAL:556, Serial No.P08999; |
| 456. | 21-ATF-009560 | Ruger American Rifle CAL:556, Serial No. 690518782; |
| 457. | 21-ATF-009570 | Bushmaster Firearms XM15-E2S Rifle CAL:556, Serial No. BFH051780; |
| 458. | 21-ATF-009571 | Winchester 9422 XTR Rifle CAL:22, Serial No. F462816; |
| 459. | 21-ATF-009573 | Howa 1500 Rifle CAL:300, Serial No. B582467; |
| 460. | 21-ATF-009574 | Jp Sauer and Sohn Unknown Shotgun CAL: Unknown, Serial No. 302982; |
| 461. | 21-ATF-009575 | Remington Arms Company, Inc. 870 Express Mag Shotgun CAL:12, Serial No. D997899M; |

| | | |
|---|---|---|
| 462. | 21-ATF-009577 | Weatherby Mark IV Rifle CAL:30-378, Serial No. SB021081; |
| 463. | 21-ATF-009579 | Marlin Firearms Co. 336 Rifle CAL:30-30, Serial No. 71 197702; |
| 464. | 21-ATF-009580 | Savage 110E Rifle CAL:243, Serial No. E814878; |
| 465. | 21-ATF-009581 | Spike's Tactical LLC Meanstreak Rifle CAL: Multi, Serial No. MS00093; |
| 466. | 21-ATF-009583 | Beschi, Mario Cam70 Shotgun CAL: Unknown, Serial No. 15435; |
| 467. | 21-ATF-009584 | Ruger 10/22 Rifle CAL:22, Serial No. 0006-10146; |
| 468. | 21-ATF-009585 | Thompson/Center Arms Co. Encore Rifle CAL:30 TC, Serial No. S98121; |
| 469. | 21-ATF-009586 | Ruger 10/22 Rifle CAL:22, Serial No. 240-79141; |
| 470. | 21-ATF-009588 | Weatherby Vanguard Rifle CAL:257, Serial No. VB041703; |
| 471. | 21-ATF-009590 | LC Smith Unknown Shotgun CAL:12, Serial No. 168937; |
| 472. | 21-ATF-009593 | Winchester 12 Shotgun CAL:16, Serial No. 1777032; |
| 473. | 21-ATF-009594 | Omega Silah Ve Tufek Ar12 Shotgun CAL:12, Serial No. 20AR-3094; |
| 474. | 21-ATF-009595 | Browning Maxus Shotgun CAL:12, Serial No. 115ZN04403; |
| 475. | 21-ATF-009597 | Weatherby Vanguard Rifle CAL:7, Serial No. VS52143; |
| 476. | 21-ATF-009600 | Mossberg 100 Air Rifle CAL:270, Serial No. BA033323; |
| 477. | 21-ATF-009606 | Henry Repeating Rifle Company H006M Rifle CAL:357, Serial No. BB0101378M; |
| 478. | 21-ATF-009613 | Akkar Silah Sanayi Tic. Ltd. 612 Shotgun CAL:12, Serial No. 20064095; |
| 479. | 21-ATF-009619 | DPMS Inc. (Defense Procurement Mfg. Services) A15 Rifle CAL: Multi, Serial No. FFH200425; |

| | | |
|---|---|---|
| 480. | 21-ATF-009628 | Ruger American Shotgun CAL:17 Hmr, Serial No. 833-34062; |
| 481. | 21-ATF-009634 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 1818804; |
| 482. | 21-ATF-009639 | Weatherby Mark V Rifle CAL:257, Serial No. BW004600; |
| 483. | 21-ATF-009644 | Remington Arms Company, Inc. Mdt Tac 21LA Rifle CAL:300, Serial No. RR82083C; |
| 484. | 21-ATF-009648 | Mauser 1916 Rifle CAL: ZZ, Serial No. 1598Z; |
| 485. | 21-ATF-009651 | Beretta USA Corp Extreme A+400 Shotgun CAL:12, Serial No. MA014264; |
| 486. | 21-ATF-009654 | Retay Arms Ltd. Sti. Masai Mara Shotgun CAL:12, Serial No. M20020835; |
| 487. | 21-ATF-009655 | Remington Arms Company, Inc. 870 Marine Magn Shotgun CAL:12, Serial No. C573545M; |
| 488. | 21-ATF-009656 | Ardesa Outfitter G2 Rifle CAL:35, Serial No. 14-06-001452-18; |
| 489. | 21-ATF-009657 | Browning Bar Rifle CAL:308, Serial No. 00309M71; |
| 490. | 21-ATF-009658 | Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M610740V; |
| 491. | 21-ATF-009659 | Winchester 1300 Shotgun CAL:12, Serial No. L2927230; |
| 492. | 21-ATF-009660 | Beretta USA Corp. 390 Shotgun CAL:12, Serial No. X21362E; |
| 493. | 21-ATF-009664 | Remington Arms Company, Inc. 870 Magnum Shotgun CAL:12, Serial No. LM010581; |
| 494. | 21-ATF-009665 | Sako 995 Rifle CAL:338, Serial No. 984526; |
| 495. | 21-ATF-009700 | Unknown Unknown Receiver/Frame CAL: Unknown, Serial No. Unknown; |
| 496. | 21-ATF-009703 | Spike's Tactical LLC Unknown Reciver/Frame CAL: Unknown, Serial No. J10-02610; |

| | | |
|---|---|---|
| 497. | 21-ATF-009706 | Spike's Tactical LLC Receiver/Frame CAL: Unknown, Serial No. MS01670; |
| 498. | 21-ATF-009707 | Aklys Defense, LLC (Meaux Guns) Unknown Receiver/Frame CAL: Unknown, Serial No. AKLYS-B0163; |
| 499. | 21-ATF-009710 | CMMG Inc. MD-4 Receiver/Frame CAL: Multi, Serial No. SWU11467; |
| 500. | 21-ATF-009712 | Doubletap Defense, LLC Unknown Pistol CAL: Unknown, Serial No. DA13613; |
| 501. | 21-ATF-009713 | Bond Arms Inc. Unknown Pistol CAL: Unknown, Serial No. 214668; |
| 502. | 21-ATF-009714 | Kahr Arms-Auto Ordnance P9 Pistol 9 CAL:9, Serial No. EA1665; |
| 503. | 21-ATF-009715 | Caspian Arms Ltd. Unknown Pistol CAL: Unknown, Serial No. 50253; |
| 504. | 21-ATF-009716 | Sig-Sauer P239 Pistol CAL:357, Serial No. SA4144956; |
| 505. | 21-ATF-009717 | Kahr Arms-Auto Ordnance P9 Pistol CAL:9, Serial No. EA4789; |
| 506. | 21-ATF-009718 | Unknown Unknown Pistol CAL: Unknown, Serial No. S15A200331; |
| 507. | 21-ATF-009719 | Hipoint C9 Pistol CAL:9, Serial No. P7345571; |
| 508. | 21-ATF-009721 | Para Usa, Inc. Warthog Pistol CAL:45, Serial No. P184621; |
| 509. | 21-ATF-009723 | Norinco (North China Industries) 54-1 Pistol CAL: Unknown, Serial No. 3700734699; |
| 510. | 21-ATF-009725 | Smith & Wesson SW1911PD Pistol CAL:45, Serial No. SPF0091; |
| 511. | 21-ATF-009729 | Kahr Arms-Auto Ordnance PM40 Pistol CAL:40, Serial No. WA3416; |
| 512. | 21-ATF-009732 | Heckler & Koch Inc. USP45 Compact Pistol CAL:45, Serial No. 29-088993; |

| | | |
|---|---|---|
| 513. | 21-ATF-009735 | Sig-Sauer P232 Pistol CAL: Unknown, Serial No. S216945; |
| 514. | 21-ATF-009738 | Kimber Gold Match Ten II Pistol CAL:45, Serial No. KPS10824; |
| 515. | 21-ATF-009742 | F.N. (FN Herstal) Five-Seven Pistol CAL: Unknown, Serial No. 386154105; |
| 516. | 21-ATF-009763 | Taurus International 82 Revolver CAL:38, Serial No. NH989374; |
| 517. | 21-ATF-009764 | Colt Army Special Revolver CAL:38, Serial No. 464503; |
| 518. | 21-ATF-009765 | Savage Arms Inc. (CD) 1905 Pistol CAL:32, Serial No. 1421; |
| 519. | 21-ATF-009766 | Hipoint C9 Pistol CAL:9, Serial No. P781946; |
| 520. | 21-ATF-009767 | Hipoint CF380 Pistol CAL:380, Serial No. P8098207; |
| 521. | 21-ATF-009768 | Hipoint C9 Pistol CAL:9, Serial No. P1213035; |
| 522. | 21-ATF-009769 | Hipoint CF380 Pistol CAL:380, Serial No. P8111175; |
| 523. | 21-ATF-009770 | Hipoint CF380 Pistol CAL:380, Serial No. P769847; |
| 524. | 21-ATF-009771 | Hipoint C9 Pistol CAL:9, Serial No. P1918135; |
| 525. | 21-ATF-009772 | Smith & Wesson 15 Revolver CAL:38, Serial No. K567382; |
| 526. | 21-ATF-009773 | Ruger Single Six Revolver CAL:22, Serial No. 266-22673; |
| 527. | 21-ATF-009774 | Glock Inc. 22 Pistol CAL:40, Serial No. WPC894; |
| 528. | 21-ATF-009775 | Smith & Wesson 1913 Pistol CAL: ZZK578646, Serial No. 158; |
| 529. | 21-ATF-009776 | Taurus International PT99 Pistol CAL:9, Serial No. L83384; |
| 530. | 21-ATF-009777 | FEG AP-MBP Pistol CAL: Unknown, Serial No. BU0545; |
| 531. | 21-ATF-009778 | High Standard D100 Derringer CAL:22, Serial No. 1277142; |
| 532. | 21-ATF-009779 | Heizer Defense, LLC Par1 Pistol CAL:223, Serial No. PCC-03461; |

| | | |
|---|---|---|
| 533. | 21-ATF-009780 | High Standard DM101 Derringer CAL:22, Serial No. 2379721; |
| 534. | 21-ATF-009783 | Ideal Conceal Inc. IC380 Pistol CAL:380, Serial No. A200058; |
| 535. | 21-ATF-009785 | Springfield Armory, Geneseo, IL Unknown Receiver/Frame CAL: Unknown, Serial No. 2293080; |
| 536. | 21-ATF-009786 | Winchester 1200 Shotgun CAL:12, Serial No. L621726; |
| 537. | 21-ATF-009789 | Rossi SA Rifle CAL:223, Serial No. SP645437; |
| 538. | 21-ATF-009792 | VR Enfield Unknown Rifle CAL: Unknown, Serial No. 884; |
| 539. | 21-ATF-009795 | Browning Wicked Wing Shotgun CAL:12, Serial No. 03193ZN132; |
| 540. | 21-ATF-009796 | Mosin-Nagant Unknown Rifle CAL:762, Serial No. Unknown; |
| 541. | 21-ATF-009798 | Mendoza Puma Rifle CAL:22, Serial No. P22-00101; |
| 542. | 21-ATF-009802 | Ruger 1 Rifle CAL:450, Serial No. 134-49384; |
| 543. | 21-ATF-009808 | JC Higgins 41 Rifle CAL:22, Serial No. Unknown; |
| 544. | 21-ATF-009810 | Browning X-bolt Rifle CAL:26, Serial No. 02081ZP354; |
| 545. | 21-ATF-009811 | Kimber 82 Rifle CAL:22, Serial No. 2891; |
| 546. | 21-ATF-009812 | China M44 Rifle CAL:762, Serial No. 3215232; |
| 547. | 21-ATF-009814 | Unknown Unknown Rifle CAL: Unknown, Serial No. Unknown; |
| 548. | 21-ATF-009815 | Ruger M77 Mark II Rifle CAL:338, Serial No. 786-35094; |
| 549. | 21-ATF-009816 | Ruger 10/22 Rifle CAL:22, Serial No. 0006-10169; |
| 550. | 21-ATF-009817 | Weatherby Vanguard Rifle CAL:30-06, Serial No. VS130639; |
| 551. | 21-ATF-009818 | Savage 111 Rifle CAL:30-06, Serial No. K578646; |

| | | |
|---|---|---|
| 552. | 21-ATF-009819 | Anderson Manufacturing Am-15 Rifle CAL: Multi, Serial No. 15085202; |
| 553. | 21-ATF-009820 | Ruger 10/22 CAL:22, Serial No. 82320920; |
| 554. | 21-ATF-009822 | Harrington and Richardson SB1 Unknown CAL:45/410, Serial No. CAC431477; |
| 555. | 21-ATF-009823 | Ruger American Rifle CAL:65, Serial No. 69016440; |
| 556. | 21-ATF-009824 | Smith & Wesson M&P 15 Rifle CAL:556, Serial No. SX42001; |
| 557. | 21-ATF-009825 | Unknown Unknown Receiver/Frame CAL: Unknown, Serial No. D123801; |
| 558. | 21-ATF-009827 | Remington Arms Company, Inc. 870 Marine Magn Shotgun CAL:12, Serial No. B462069M; |
| 559. | 21-ATF-009829 | Remington Arms Company, Inc. 742 Rifle CAL:30-06, Serial No. 156920; |
| 560. | 21-ATF-009832 | Remington Arms Company, Inc. 1100 Shotgun CAL:12, Serial No. M246107V; |
| 561. | 21-ATF-009834 | Beretta USA Corp AI 391 Urika2 Shotgun CAL:12, Serial No. AA417206; |
| 562. | 21-ATF-009836 | Ruger 1 Rifle CAL:460, Serial No. 134-53150; |
| 563. | 21-ATF-009837 | Harrington and Richardson Unknown Rifle CAL:45-70, Serial No. CBA178933; |
| 564. | 21-ATF-009839 | Benelli, S. PA. hk M1 Shotgun CAL:12, Serial No. M283554; |
| 565. | 21-ATF-009843 | Browning lighting Shotgun CAL:20, Serial No. 48548V8; |
| 566. | 21-ATF-009846 | Akkar Silah Sanayi Tic. Ltd. 612 Shotgun CAL:12, Serial No. 20064094; |
| 567. | 21-ATF-009848 | Stevens 940A Shotgun CAL:12, Serial No. Unknown; |
| 568. | 21-ATF-009850 | Springfield Armory, Geneseo, IL 15 Rifle CAL:22, Serial No. Unknown; |

| | | |
|---|---|---|
| 569. | 21-ATF-009852 | Remington Arms Company, Inc. 700 Rifle CAL:30-06, Serial No. G6209825; |
| 570. | 21-ATF-009856 | Hipoint C9 Pistol CAL:9, Serial No. P1266257; |
| 571. | 21-ATF-009858 | Browning Hi Power Pistol CAL:9, Serial No. 76C33987; |
| 572. | 21-ATF-009860 | Star, Bonifacio Echeverria 30 Mi Pistol CAL:9, Serial No. 1844089; |
| 573. | 21-ATF-009861 | Magnum Research, Inc. Mountain Eagle Pistol CAL:22, Serial No. M8-93-10727; |
| 574. | 21-ATF-009866 | Taurus International Unknown Pistol CAL:44, Serial No. 1X619447; |
| 575. | 21-ATF-009868 | Hipoint C9 Pistol CAL:9, Serial No. 2291; |
| 576. | 21-ATF-009872 | Riger 22/45 Mark III Pistol CAL:22, Serial No. 274-46046; |
| 577. | 21-ATF-009878 | Beretta, Pietro S.P.A. 86 Pistol CAL:380, Serial No. G00829Y; |
| 578. | 21-ATF-009881 | Beretta USA Corp U22 Neos Pistol CAL:22, Serial No. P20315; |
| 579. | 21-ATF-009883 | Heizer Defense, Lic Ps1 Pistol CAL:45/410, Serial No. PAA-00172; |
| 580. | 21-ATF-009885 | Ruger Wrangler Rifle CAL:22, Serial No. 201-04754; |
| 581. | 21-ATF-009887 | Imi Jericho 941f Pistol CAL:9, Serial No. P116325; |
| 582. | 21-ATF-009890 | Silencerco, Llc Maxim 9 Pistol CAL:9, Serial No. M9-4419; |
| 583. | 21-ATF-009896 | Springfield Armory, Geneseo, II 2 Pistol CAL:45, Serial No. GM433615; |
| 584. | 21-ATF-009898 | Lorcin Engineering L9 Pistol CAL:9, Serial No. 4410; |
| 585. | 21-ATF-009901 | Stinger Mfg. Corp. Liberator Pistol CAL:9, Serial No. LB180; |
| 586. | 21-ATF-009903 | Trailblazer Firearms, Llc Lifecard Pistol CAL:22, Serial No. 16225; |

| | | |
|---|---|---|
| 587. | 21-ATF-009906 | Glock Inc. 19 Pistol CAL:9, Serial No. LAK597; |
| 588. | 21-ATF-009910 | Trailblazer Firearms, Llc Lifecard Pistol CAL:22, Serial No. 16227; |
| 589. | 21-ATF-009912 | Zastava 70 Pistol CAL:765, Serial No. C-95990; |
| 590. | 21-ATF-009914 | Bersa Thunder 380 Pistol CAL:380, Serial No. B70918; |
| 591. | 21-ATF-009919 | Hipoint CF380 Pistol CAL:380, Serial No. P763444; |
| 592. | 21-ATF-009921 | Ruger Single Six Revolver CAL:22, Serial No. 266-02971; |
| 593. | 21-ATF-009924 | Hipoint CF380 Pistol CAL:22, Serial No. P8099855; |
| 594. | 21-ATF-009927 | Heizer Defense, Llc Ps1 Pistol CAL:45/410, Serial No. PAA-00174; |
| 595. | 21-ATF-009930 | Sardius Industries, Ltd Sd9 Pistol CAL:9, Serial No. A002259; |
| 596. | 21-ATF-009931 | Hipoint C9 Pistol CAL:9, Serial No. P1276851; |
| 597. | 21-ATF-009933 | Stinger Mfg. Corp. Samm1 Pistol CAL:22, Serial No. SPP02471; |
| 598. | 21-ATF-009934 | Hipoint C9 Pistol CAL:9, Serial No. F1967677; |
| 599. | 21-ATF-009935 | J Stevens Arms Arms Corp Pistol CAL:410, Serial N. 31847; |
| 600. | 21-ATF-009950 | Fie Titan Pistol CAL:25, Serial No. 313470; |
| 601. | 21-ATF-009951 | Dreyse Unknown Pistol CAL: Unknown, Serial No. 248919; |
| 602. | 21-ATF-009953 | Colt 1911A1 Pistol CAL:45, Serial No. 1111056; |
| 603. | 21-ATF-009955 | Remington Arms Company, Inc. 700 Rifle CAL:30-06, Serial No. F6261349; |
| 604. | 21-ATF-009957 | Smith & Wesson M&P 15 Rifle CAL:556, Serial No. TR58915; |
| 605. | 21-ATF-009959 | Harrington & Richardson 732 Revolver CAL:32, Serial No. AJ34157; |

| | | |
|---|---|---|
| 606. | 21-ATF-009961 | Victor Unknown Pistol Frame CAL:22, Serial No. 110412; |
| 607. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 608. | | Bump Stock Type Device, Unknown Unknown CAL:ZZ, Serial No. None; |
| 609. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None |
| 610. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 611. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 612. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 613. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 614. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 615. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 616. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 617. | | Bump Stock Type Device Sig-Sauer Unknown CAL:ZZ, Serial No. None; |
| 618. | | Bump Stock Type Device Unknown Unknown CAL:ZZ, Serial No. None; |
| 619. | | Bump Stock Type Device Unknown Unknown, CAL:ZZ, Serial No. None. |

V.

On November 19, 2020, the Bureau of Alcohol, Tobacco, Firearms and Explosives ("ATF"), through Special Agent Kevin Allred, was notified by Ascension Parish Sheriff's Office that a firearm was stolen at the CAP Gun Show in Gonzales, Louisiana on November 1, 2020. The victim, Jeremiah DEARE, indicated that he was at the gun show selling as a private individual.

VI.

The Sheriff's Deputy that contacted Special Agent Allred stated that Jeremiah DEARE sets up a table at the Gonzales and Slidell gun shows on a routine basis and that Jeremiah DEARE was estimated to have approximately 30-50 firearms with an assortment of pistols and long guns at each show attended.

VII.

On November 20, 2020, Special Agent Allred requested a check of the Federal Licensing System (FLS) records, which indicated that Jeremiah DEARE is the responsible party for the Federal Firearms License ("FFL") listed as DAVE'S GUNSHOP, in Lafayette, Louisiana. The FFL is active. DEARE does not have an FFL in his individual capacity.

VIII.

On November 27, 2020, Special Agent Allred initiated a trace on the stolen firearm to determine if the firearm was from DAVE'S GUNSHOP's inventory. The firearm traced to an individual that purchased the firearm in 2010 from a different FFL.

IX.

On November 27, 2020, Special Agent Allred was notified that Jeremiah DEARE and DAVE'S GUNSHOP were initiated a warning for violations of failing to complete an ATF-4473 (1 time), failing to accurately keep Acquisition and Disposition ("A&D") records for dispositions

(67 times), failing to accurately keep A&D records for acquisitions (62 times), transferring firearms without having a final response from NICS (2 times), inaccurate completion of ATF-4473 forms (111 times), and for missing firearms.

X.

On February 2, 2021, Special Agent Allred obtained federal search warrants for DAVE'S GUNSHOP, located in Lafayette Parish, Louisiana, and for the residence of Jeremiah DEARE and his wife, Sarah FOGLE, also located in Lafayette Parish, Louisiana. Sarah FOGLE does not have an FFL.

XI.

Defendant Property Nos. 1-619 were among the items seized in Lafayette Parish, Louisiana, pursuant to the federal search warrants issued on February 2, 2021. Approximately 247 firearms and firearm accessories were seized from the residence of Jeremiah DEARE and Sarah FOGLE; and approximately 372 firearms and firearm accessories were seized from DAVE'S GUNSHOP. The firearms consisted of hand guns, long guns, suppressors, NFA firearms, and receivers.

XII.

During the course of this investigation, Special Agent Allred spoke to numerous individuals who purchased firearms from Jeremiah DEARE and/or Sarah FOGLE at gun shows in the states of Louisiana, Mississippi, and Arkansas. Jeremiah DEARE and/or Sarah FOGLE unlawfully sold firearms to out of state residents, sold firearms without providing ATF-4773 background forms, and sold firearms without conducting background checks. These sales were not listed on the A&D book for DAVE'S GUNSHOP and most were paid with cash, CashApp, or

PayPal. The proceeds from these sales were used as a primary source of income for Jeremiah DEARE and Sarah FOGLE.

XIII.

On February 2, 2021, Sarah FOGLE told Special Agent Allred that several hundred guns have come into and out of their house at gun shows and that Sarah FOGLE and Jeremiah DEARE, in their individual capacities, have been buying and selling firearms from estate sales, auctions, and individuals, for the purpose of buying more inventory to sell, paying personal bills, and paying operating expenses for DAVE'S GUNSHOP. These actions constitute the unlawful dealing of firearms without a license, in violation of 18 U.S.C. § 922, *et seq*.

XIV.

In addition to purchasing large quantities of firearms, Jeremiah DEARE and Sarah FOGLE would use the inventory available in DAVE'S GUNSHOP to facilitate their criminal business of selling firearms without a license. To do this, Jeremiah DEARE would routinely alter A&D records to show that a firearm was legitimately transferred from DAVE'S GUNSHOP, when in fact, it was taken by Jeremiah DEARE and/or Sarah FOGLE to be unlawfully sold at gun shows, thus circumventing federal regulations associated with the disposition of firearms from an FFL's A&D book. Jeremiah DEARE and Sarah FOGLE used the inventory from DAVE'S GUNSHOP to support their criminal activity.

XV.

Specifically, one example of this pattern of unlawful conduct is when Jeremiah DEARE purchased firearms on October 21, 2020 from Centerfire Systems, which occurred in Kentucky. Jeremiah DEARE was present and filled out an ATF-4773 for this purchase and the transaction

occurred from FFL (Centerfire Systems) to FFL (DAVE'S GUNSHOP). The paperwork shows that Jeremiah DEARE purchased the following four firearms:

a. Century Arms, model RAS47, 7.62x39mm rifle, Serial No. RAS47086838;

b. Riley Defense, AK47, 7.62x39mm, Serial No. B19687;

c. Riley Defense, AK47, 7.62x39mm, Serial No. B19729; and

d. Pioneer Arms, AK Sporter, 7.62x39mm, Serial No. PAC1138155

These four firearms were not entered into the A&D book for DAVE'S GUNSHOP and were not seized during the execution of the federal search warrant on February 2, 2021. The whereabouts of these firearms are currently unknown and presumed to have been unlawfully sold by Jeremiah DEARE and/or Sarah FOGLE "off the books" without obtaining proper paperwork and background checks.

XVI.

The firearms and firearm accessories seized on February 2, 2021 and February 3, 2021 from both the residence of Jeremiah DEARE and Sarah FOGLE, and from DAVE'S GUNSHOP are the means by which Jeremiah DEARE and Sarah FOGLE are able to engage in the business of selling firearms without a license, and therefore all of the Defendant Property Nos. 1-619 should be forfeited to the United States of America pursuant to 18 U.S.C. § 924 (d).

XVII.

The ATF commenced an administrative forfeiture proceeding of the Defendant Property Nos. 1-619 in accordance with 18 U.S.C. § 924 (d), 19 U.S.C. §§ 1602-1619, 18 U.S.C. § 983, and 28 C.F.R. Parts 8 and 9, including notice of such forfeiture.

XVIII.

On April 10, 2021, Xavier Hernandez submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 604 because he paid for this property. Defendant Property No. 604 was seized from DAVE'S GUNSHOP pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to determine if Xavier Hernandez is an innocent owner entitled to possession of the Defendant Property No. 604.

XIX.

On April 12, 2021, Jerrod Olivier submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 315, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of Defendant Property No. 315 (see paragraph XXVII.). Jerrod Olivier claims that he purchased Defendant Property No. 315 from Smoky Mountain Guns and Ammo on January 12, 2021 and had it shipped to DAVE'S GUNSHOP, who received it on January 14, 2021. Jerrod Olivier claims that he made several attempts to claim Defendant Property No. 315 from DAVE'S GUN SHOP, but was unsuccessful due to an employee's unwillingness to process the paperwork. Defendant Property No. 315 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if Jerrod Olivier is an innocent owner entitled to possession of the Defendant Property No. 315.

XX.

On April 13, 2021, Alfred Backer submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property Nos. 423 and 599. Alfred

Backer claims that he inherited the Defendant Property Nos. 423 and 599 from his father's estate and that he brought them to DAVE'S GUNSHOP for repairs. Defendant Property Nos. 423 and 599 were seized from DAVE'S GUNSHOP pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to determine if Alfred Backer is an innocent owner entitled to possession of the Defendant Property Nos. 423 and 599.

XXI.

On April 14, 2021, Christopher Edwards submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property Nos. 38 and 381. Jeremiah DEARE has also submitted a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 38 (see paragraph XXVII.). Christopher Edwards claims that he consigned the Defendant Property Nos. 38 and 381 to DAVE'S GUNSHOP on or about May 2020. The Defendant Property No. 38 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to federal search warrant issued on February 2, 2021. The Defendant Property No. 381 was seized from DAVE'S GUNSHOP pursuant to federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if Christopher Edwards is an innocent owner entitled to possession of the Defendant Property Nos. 38 and 381.

XXII.

On April 19, 2021, Donald Larcade submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 95, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 95 (see paragraph XXVII.). Donald Larcade claims that he purchased Defendant Property No. 95 approximately ten years ago from DAVE'S GUNSHOP. Donald

Larcade advised Special Agent Allred that he brought Defendant Property No. 95 to DAVE’S GUNSHOP and asked Jeremiah DEARE to sell it. Jeremiah DEARE told Donald Larcade that he planned to take Defendant Property No. 95 to the gun shows to sell. Donald Larcade advised Special Agent Allred that Jeremiah DEARE went to the gun shows every weekend. Defendant Property No. 95 was never entered into the A&D book of DAVE’S GUNSHOP. Defendant Property No. 95 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if Donald Larcade is an innocent owner entitled to possession of the Defendant Property No. 95.

XXIII.

On April 21, 2021, Matthew Posner submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 431. Matthew Posner claims that he inherited Defendant Property No. 431 from his family’s estate and brought it to DAVE’S GUNSHOP in March of 2020 to be cleaned. Defendant Property No. 431 was seized from DAVE’S GUNSHOP pursuant to federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to determine if Matthew Posner is an innocent owner entitled to possession of the Defendant Property No. 431.

XXIV.

On April 21, 2021, John Bonin submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property Nos. 460, 462, 470, 484, 550, and 603. John Bonin claims that Defendant Property Nos. 460, 462, 470, 484, 550, and 603 were purchased by him from auctions and being FFL transferred to DAVE’S GUNSHOP. Defendant Property Nos. 460, 462, 470, 484, 550, and 603 were seized from DAVE’S GUNSHOP

pursuant to federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to determine if John Bonin is an innocent owner entitled to possession of the Defendant Property Nos. 460, 462, 470, 484, 550, and 603.

XXV.

On April 26, 2021, James Rick Stewart submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 173, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 173 (see paragraph XXVII.). James Rick Stewart advised Special Agent Allred that in late 2020, he brought Defendant Property No. 173 to DAVE'S GUNSHOP and discussed with Jeremiah DEARE selling Defendant Property No. 173 on consignment. Defendant Property No. 173 was never entered into the A&D book of DAVE'S GUNSHOP and it was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if James Rick Stewart is an innocent owner entitled to possession of the Defendant Property No. 173.

XXVI.

On April 26, 2021, Casey Badon submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 33, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 33 (see paragraph XXVII.). Defendant Property No. 33 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve

the conflicting ownership claims nor can it determine if Casey Badon is an innocent owner entitled to possession of the Defendant Property No. 33.

XXVII.

On April 26, 2021, Jeremiah DEARE submitted a claim in the administrative forfeiture proceeding in which he claims ownership of the Defendant Property Nos. 1-4, 67-117, 119-308, 436, 441, and 547, which were seized from his residence pursuant to the federal search warrant issued on February 2, 2021. Jeremiah DEARE claims that these items are his personal property. As shown in the paragraphs above, Jeremiah DEARE has engaged in the unlawful sale of firearms without a license by using the Defendant Property Nos. 1-619 as inventory for his criminal activity.

XXVIII.

On April 26, 2021, Sarah FOGLE submitted a claim in the administrative forfeiture proceeding in which she claims ownership of the Defendant Property Nos. 218 and 278, which were seized from her residence pursuant to the federal search warrant issued on February 2, 2021. Sarah FOGLE claims that these items are her personal property. As shown in the paragraphs above, Sarah FOGLE has engaged in the unlawful sale of firearms without a license by using the Defendant Property Nos. 1-619 as inventory for her criminal activity.

XXIX.

On May 5, 2021, Kenneth Manuel submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 336. Kenneth Manuel claims that he purchased the Defendant Property No. 336 from DAVE'S GUNSHOP in 2011, loaned the firearm to his brother, who was returning it to him by mailing it to DAVE'S GUNSHOP. Defendant Property No. 336 was seized from DAVE'S GUNSHOP pursuant to the federal search warrant obtained on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence

to determine if Kenneth Manuel is an innocent owner entitled to possession of the Defendant Property No. 336.

XXX.

On May 7, 2021, James Baugh submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 314, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 314 (see paragraph XXVII.). James Baugh claims that he purchased Defendant Property No. 314 from DAVE'S GUNSHOP and brought it back to the shop to get a new set of sights for the firearm. James Baugh claims that DAVE'S GUNSHOP lost track of his firearm, but then found it, and it was supposed to remain at DAVE'S GUNSHOP until the sights were ordered and received. Defendant Property No. 314 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if James Baugh is an innocent owner entitled to possession of the Defendant Property No. 314.

XXXI.

On May 14, 2021, Donald Dronet submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 362. Defendant Property No. 362 was seized from DAVE'S GUNSHOP pursuant to the federal search warrant obtained on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to determine if Donald Dronet is an innocent owner entitled to possession of the Defendant Property No. 362.

XXXII.

On May 17, 2021, Garland Aycock submitted a claim in the administrative forfeiture proceeding in which he claimed ownership of the Defendant Property No. 23, but Jeremiah DEARE has also filed a claim in the administrative forfeiture proceeding claiming ownership of the Defendant Property No. 23 (see paragraph XXVII.). Garland Aycock claims that he purchased Defendant Property No. 23 from DAVE'S GUNSHOP on November 6, 2019 and provided a receipt showing same. Defendant Property No. 23 was seized from the residence of Jeremiah DEARE and Sarah FOGLE pursuant to the federal search warrant issued on February 2, 2021. At this time, the Plaintiff does not have sufficient evidence to resolve the conflicting ownership claims nor can it determine if Garland Aycock is an innocent owner entitled to possession of the Defendant Property No. 23.

XXXIII.

The Gun Control Act ("GCA") generally makes it unlawful for any person except a licensed importer, manufacturer or dealer to engage in the business of importing, manufacturing, or dealing in firearms, or in the course of such business to ship, transport, or receive any firearm in interstate or foreign commerce. 18 U.S.C. § 922 (a) (1) (A). As applied to a dealer in firearms, the GCA defines the term "engaged in business" to mean "a person who devotes time, attention, and labor to dealing in firearms as a regular course of trade or business with the principal objective of livelihood and profit through the repetitive purchase and resale of firearms, but such term shall not include a person who makes occasional sales, exchanges, or purchases of firearms for the enhancement of a personal collection or for a hobby, or who sells all or part of his personal collection of firearms." 18 U.S.C. § 921 (a) (21).

XXXIV.

The GCA further provides that any firearm intended to be used in violation of section 922 (a) (1) is subject to seizure and forfeiture where the firearm intended to be used in such offense is involved in a pattern of activities which includes a violation of section 922 (a) (1).

XXXV.

By reason of the foregoing, the Defendant Property Nos. 1-619 should be forfeited to the United States of America pursuant to 18 U.S.C. § 924 (d) (3) (C).

XXXVI.

The attached Verification, which is incorporated herein by reference, ATF Special Agent Kevin Allred, a federal agent involved in the criminal investigation of Jeremiah DEARE, Sarah FOGLE, and DAVE'S GUNSHOP, has verified the accuracy of all factual representations contained herein.

**WHEREFORE**, Plaintiff, the United States of America, prays:

1. That due process issue to enforce the forfeiture and give notice to the interested parties to appear and show cause why forfeiture should not be decreed;
2. That the Defendant Property Nos. 1-619, be condemned and forfeited to the United States of America to be disposed of according to law;
3. That this court grant the government reimbursement of its costs and expenses, including advertising and/or publication costs incurred in this matter; and
4. That this court grant such other and further relief as it may deem just and proper.

Respectfully submitted,

ALEXANDER C. VAN HOOK
ACTING UNITED STATES ATTORNEY

BY: *s/ Lauren L. Gardner*
LAUREN L. GARDNER (La. 30595)
Assistant United States Attorney
800 Lafayette Street, Suite 2200
Lafayette, Louisiana 70501
Telephone: (337) 262-6618
Facsimile: (337) 262-6682
Email: lauren.gardner@usdoj.gov